1  Leigh O. Curran (# 173322)
   lcurran@afrct.com
2  ANGLIN, FLEWELLING, RASMUSSEN,
     CAMPBELL & TRYTTEN LLP
3  199 South Los Robles Avenue, Suite 600
   Pasadena, California 91101-2459
4  Tel: (626) 535-1900 | Fax: (626) 577-7764

5  Attorneys for Plaintiff
   WELLS FARGO BANK, N.A.,
6  a national banking association

7

8              UNITED STATES DISTRICT COURT

9        CENTRAL DISTRICT OF CALIFORNIA-WESTERN DIVISION

10

11 WELLS FARGO BANK, N.A., a              CASE NO.: 2:14-CV-06156-JAK-CW
   national banking association,
12                                        **DECLARATION OF LEIGH O.**
            Plaintiff,                     **CURRAN**
13
        v.
14
   H&D EASY CASH, INC., a
15 corporation; ASHRAF M. ALY, an         DATE:          April 27, 2015
   individual, also known as Ashrf M. Aly; TIME:          8:30 a.m.
16 KRUPA JAVERI, an individual;           COURTROOM:     750 (Roybal)
   KETAN JAVERI, an individual; AVAK
17 T. MIRAN MOSSES, an individual;
   AWATEF MOHAMED ABAS              [*Assigned to the Hon. John A.*
18 MOHARAM, an individual; and DOES  *Kronstadt*]
   1-20, inclusive,
19
            Defendants.
20

21

22          I, LEIGH O. CURRAN, declare as follows:

23          1.     I am an attorney at law licensed to practice before this Court and am a

24 Partner in the law firm of Anglin, Flewelling, Rasmussen, Campbell & Trytten

25 LLP, counsel of record for Plaintiff Wells Fargo Bank, N.A.  I have personal

26 knowledge of the matters stated below.

27          2.     At my direction, a paralegal of my firm performed a search of the Los

28 Angeles Superior Court dockets on or about February 13, 2015.  That search

ANGLIN FLEWELLING RASMUSSEN CAMPBELL & TRYTTEN LLP

ANGLIN FLEWELLING RASMUSSEN CAMPBELL & TRYTTEN LLP

1  revealed no cases in which a receiver, trustee, or similar representative was
2  appointed to act on behalf of H&D.  I have never received notice that a
3  representative has been appointed to represent this defendant.

4    3.    On February 15, 2015, I performed a search of the online records of
5  the U.S. Bankruptcy Court for the Central District of California.  That search
6  revealed no bankruptcy filings by H&D.

7    4.    Mr. Mosses was served with the summons and complaint at a
8  residence in Los Angeles County.  At my direction, a paralegal of my firm
9  performed a search of the Los Angeles Superior Court dockets on or about
10  February 13, 2015.  That search revealed no cases in which a conservator or
11  guardian was appointed to act on his behalf.  I have never received notice that a
12  representative has been appointed to represent this defendant.

13    5.    On February 15, 2015, I performed a search of the online records of
14  the U.S. Bankruptcy Court for the Central District of California.  That search
15  revealed no bankruptcy filings by Mosses.

16    6.    On February 10, 2015, I ran a public records search on the LEXIS
17  database.  According to public records, Mr. Mosses' date of birth was 12/1972.
18  The same date, I performed a search of the Department of Defense's Official
19  Servicemembers Civil Relief Act (SCRA) website
20  (https://www.dmdc.osd.mil/appj/scra/) using Mr. Mosses' name and every possible
21  birth date in December 1972 (e.g., 12/01/1972, 12/02/1972, 12/03/1972, etc.).  The
22  DoD reported that it had no information that Mosses was currently on active duty.

23    7.    Aly's last known address was in Los Angeles County, based on
24  documents he submitted to Wells Fargo.  At my direction, a paralegal of my firm
25  performed a search of the Los Angeles Superior Court dockets on or about
26  February 13, 2015.  That search revealed no cases in which a conservator or
27  guardian was appointed to act on his behalf.  I have never received notice that a
28  representative has been appointed to represent this defendant.

8. On February 15, 2015, I performed a search of the online records of the U.S. Bankruptcy Court for the Central District of California. That search revealed no bankruptcy filings by Aly.

9. On February 10, 2015, I performed a search of the Department of Defense's Official Servicemembers Civil Relief Act (SCRA) website (https://www.dmdc.osd.mil/appj/scra/) using Mr. Aly's name and the birth date on his driver's license. The DoD reported that it had no information that Mr. Aly was currently on active duty.

10. Moharam's last known address was in Los Angeles County, based on documents she submitted to Wells Fargo. At my direction, a paralegal of my firm performed a search of the Los Angeles Superior Court dockets on or about February 13, 2015. That search revealed no cases in which a conservator or guardian was appointed to act on her behalf. I have never received notice that a representative has been appointed to represent this defendant.

11. On February 15, 2015, I performed a search of the online records of the U.S. Bankruptcy Court for the Central District of California. That search revealed no bankruptcy filings by Moharam.

12. Attached collectively as Exhibit A are copies of AFRCT's billing statements for this case. The billing statements itemize the dates the legal services were provided, the time spent, the timekeeper's initials and the subtotal for each entry. Time was billed in increments of one-tenth of an hour. Time devoted to non-working travel was not billed to Wells Fargo and either appears on the bills as a "no-charge" or was segregated into non-billable time entries that do not appear on the bills. Fees were calculated by multiplying each lawyer's or paralegal's billing rate by the number of hours worked.

13. Our business practice leading to the creation of these statements is (i) each timekeeper entered his or her time; (ii) the time was aggregated each month; (iii) draft monthly billing statements were prepared; and (iv) the supervising

ANGLIN FLEWELLING RASMUSSEN CAMPBELL & TRYTTEN LLP

attorney, Mark T. Flewelling, reviewed the drafts before they were finalized and sent to Wells Fargo for payment.  AFRCT's federal tax identification was redacted.  Otherwise, the statements were: (1) made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matters; (2) were kept in the regular course of business; and (3) were made as part of a regular business practice.

14.     The attorneys who performed most of the work on this case were:

- Mark T. Flewelling ($350/hour); J.D., University of Southern California, 1980.  Mr. Flewelling has more than 33 years' experience litigating business and banking cases before state and federal courts.  He has defended, or has supervised AFRCT lawyers in defending, several thousand cases filed in state and federal courts against World Savings Bank, FSB and its successors Wachovia Mortgage, FSB and Wells Fargo Bank, N.A.

- Christopher A. Carr ($330/hour), J.D. University of Southern California, 1969, who has more than 40 years' experience litigating commercial and real estate matters before state and federal courts.

- Leigh O. Curran ($330/hour), J.D. Loyola Law School, 1994, who has 20 years' experience litigating commercial and real estate matters before state and federal courts.

- Steven R. Telles ($265/hour); J.D., Stanford Law School, 2005.

15.     The attorneys were assisted by paralegals Emily V. Martinez ($155/hour) and Helen Saller ($160/hour), as well as case assistants Thomas Flewelling  ($115/hour) and Isaac Figueroa ($115/hour).

16.     As shown in the invoices, Wells Fargo incurred reasonable attorneys' fees to investigate and locate multiple defendants, some of whom appeared to have ties to Egypt, prepare the complaint and case management conference statement,

prepare a motion for leave to serve certain defendants by publication, and prepare this motion for default judgment.  Other work performed by AFRCT included analyzing the law and counseling Wells Fargo regarding accessing the safe deposit boxes that defendants were suspected of using to store the cash proceeds from the transactions at issue in this case.

17.    The table below summarizes the reasonable fees incurred by Wells Fargo in this litigation:

| Month | Amount |
|---|---|
| April 2014 | 1,841.00 |
| May 2014 | 7,434.50 |
| June 2014 | 4,516.50 |
| July 2014 | 512.00 |
| August 2014 | 4,416.00 |
| Sept. 2014 | 00.00 |
| Oct. 2014 | 1,104.00 |
| Nov. 2014 | 7,680.00 |
| Dec. 2014 | 675.00 |
| Jan. 2014 | 510.60 |
| Feb. 2014 | 4,266.00 |
| **Total fees:** | **$32,955.60** |

18.    On February 20, 2015, I received a telephone call from attorney Thaddeus J. Culpepper.  He told me that he represented defendant Awatef Moharam, that she had been in Egypt during the duration of this suit, and that she had learned of the notice by publication last week when she was applying for a visa.  He told me that Ms. Moharam desired to appear and defend.  Mr. Culpepper furnished to me a stipulation to set aside Ms. Moharam's default, which I signed. A copy of the stipulation is attached as Exhibit B.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct, and that this declaration is executed on February 23, 2015 at Pasadena, California.

*/s/ Leigh O. Curran*
LEIGH O. CURRAN

ANGLIN FLEWELLING RASMUSSEN CAMPBELL & TRYTTEN LLP

EXHIBIT A

# AFRCT, LLP

## ATTORNEYS

199 So. Los Robles Ave. | Suite 600 | Pasadena | CA | 91101-2459
Tel: 626.535.1900 | Fax: 626.577.7764
www.afrct.com
Fed Tax ID: ███████

Wells Fargo Bank
████████████

May 12, 2014

| | |
|---|---|
| Invoice # | 79226 |
| In Reference To: | Aly, Ashraf (WF2014011728) |
| Client Number: | 92980-000606 |

For Services Rendered Through April 30, 2014

| | | | Hours | Amount |
|---|---|---|---|---|
| Professional Services | | | | |
| 04/29/2014 THF | Began Research on Asharf Aly | | 2.10 | 241.50 |
| | A103 - Draft/revise | | | |
| | L110 - Fact Investigation/Development | | | |
| 04/30/2014 THF | Researching Asharf Aly's personal addresses, relationships and multiple businesses. | | 4.10 | 471.50 |
| | A102 - Research | | | |
| | L110 - Fact Investigation/Development | | | |
| 04/30/2014 CAC | Review materials sent by client | | 1.70 | 544.00 |
| | A104 - Review/analyze | | | |
| | L110 - Fact Investigation/Development | | | |
| 04/30/2014 MTF | Begin review of documents. | | 0.60 | 219.00 |
| | A104 - Review/analyze | | | |
| | L120 - Analysis/Strategy | | | |
| 04/30/2014 MTF | Office conference with assigned counsel regarding documents. | | 0.40 | 146.00 |

Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.
Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.

Declaration of Leigh O. Curran
Exhibit A, Page 6

**AFRCT**

Client Number: 92980-000606                                    Page 2

|            |       |                                                                                              | Hours | Amount   |
|------------|-------|----------------------------------------------------------------------------------------------|-------|----------|
|            |       | A105 - Communicate (in firm)                                                                 |       |          |
|            |       | L120 - Analysis/Strategy                                                                      |       |          |
| 04/30/2014 | MTF   | Telephone conference with Benita Sheffield regarding ███ ███.                                 | 0.60  | 219.00   |
|            |       | A106 - Communicate (with client)                                                             |       |          |
|            |       | L190 - Other Case Assessment, Development and Administration                                  |       |          |

|  | For professional services rendered | 9.50 | 1,841.00 |
|--|-----------------------------------|------|----------|

| Timekeeper Summary |        |        |          |
|--------------------|--------|--------|----------|
| **Name**           | **Hours** | **Rate** | **Amount** |
| Flewelling, Mark T. | 1.60   | 365.00 | 584.00   |
| Carr, Christopher A. | 1.70   | 320.00 | 544.00   |
| Flewelling, Thomas H. | 6.20 | 115.00 | 713.00   |
| Totals             | 9.50   |        | 1,841.00 |

**Total amount of this bill**                                    **1,841.00**

---

Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.
Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.

# AFRCT, LLP

## ATTORNEYS

199 So. Los Robles Ave. | Suite 600 | Pasadena | CA | 91101-2459
Tel: 626.535.1900 | Fax: 626.577.7764
www.afrct.com
Fed Tax ID: ██████████

Wells Fargo Bank
████████████████████
████████████████████
████████████████████

June 13, 2014

Invoice #            80035
In Reference To:     Aly, Ashraf (WF2014011728)
Client Number:       92980-000606

For Services Rendered Through May 31, 2014

| | | Professional Services | Hours | Amount |
|---|---|---|---|---|
| 05/01/2014 | HPS | Review voluminous docket and retrieve relevant pleadings for attorney review. A102 - Research L210 - Pleadings | 0.70 | 112.00 |
| 05/01/2014 | MTF | Review documents received. A104 - Review/analyze L110 - Fact Investigation/Development | 0.70 | 255.50 |
| 05/01/2014 | MTF | Review investigation materials. A104 - Review/analyze L110 - Fact Investigation/Development | 0.40 | 146.00 |
| 05/08/2014 | CAC | Telephone conversation with client re ██████████ A106 - Communicate (with client) L110 - Fact Investigation/Development | 0.30 | 96.00 |
| 05/16/2014 | CAC | Status e-mail to client | 0.20 | 64.00 |

*Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.*
*Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.*

Declaration of Leigh O. Curran
Exhibit A, Page 8

**AFRCT**

Client Number: 92980-000606                                                          Page 2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  | A106 - Communicate (with client) |  |  |  |
|  | L110 - Fact Investigation/Development |  |  |  |
| 05/20/2014 CAC | Review additional documents from client regarding safe deposit box | | 1.90 | 608.00 |
|  | A104 - Review/analyze |  |  |  |
|  | L110 - Fact Investigation/Development |  |  |  |
| 05/20/2014 CAC | Telephone conversation with client regarding drilling of safe deposit box | | 0.80 | 256.00 |
|  | A106 - Communicate (with client) |  |  |  |
|  | L120 - Analysis/Strategy |  |  |  |
| 05/20/2014 SRT | Analysis of law to determine grounds bank may have for drilling the safe deposit box at issue [cases describing unlawful conduct related to safe deposit boxes (1.40); cases where contractual provisions have been breached in regard to safe deposit boxes (1.20); cases related a bank's duty to report suspicious activity as a possible ground for opening a safe deposit box (1.00); analysis of case law applying to national banks to determine whether it could apply to safe deposit boxes (1.20)]. | | 4.80 | 1,272.00 |
|  | A104 - Review/analyze |  |  |  |
|  | L120 - Analysis/Strategy |  |  |  |
| 05/20/2014 SRT | Analysis of national bank statutes to determine whether any can be used as grounds to drill a safe deposit box. | | 1.10 | 291.50 |
|  | A104 - Review/analyze |  |  |  |
|  | L120 - Analysis/Strategy |  |  |  |
| 05/20/2014 SRT | Analysis of federal regulations applying to national banks to determine whether any can be used as grounds to drill a safe deposit box. | | 1.40 | 371.00 |
|  | A104 - Review/analyze |  |  |  |
|  | L120 - Analysis/Strategy |  |  |  |
| 05/20/2014 SRT | Analysis of California Financial Code to determine whether any provisions can permit the bank to drill the safe deposit box at issue. | | 0.40 | 106.00 |
|  | A104 - Review/analyze |  |  |  |
|  | L120 - Analysis/Strategy |  |  |  |
| 05/20/2014 SRT | Detailed analysis of California Uniform Commercial Code to determine what provisions arguably apply to drilling a safe deposit box. | | 1.20 | 318.00 |
|  | A104 - Review/analyze |  |  |  |
|  | L120 - Analysis/Strategy |  |  |  |
| 05/21/2014 SRT | Prepared analysis of case law potentially allowing for drilling the safe deposit box at issue [case law where bank not liable where there was suspicious activity committed by a customer (.80); case law indicating specific tort claims as grounds to seek remedies related to the box which could include drilling (.40)]. | | 1.20 | 318.00 |

Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.
Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.

**AFRCT**

Client Number: 92980-000606

Page 3

| | | | Hours | Amount |
|---|---|---|---|---|
| | | A103 - Draft/revise | | |
| | | L120 - Analysis/Strategy | | |
| 05/21/2014 | SRT | Additional analysis of uniform commercial code provisions on how a bank may proceed when there has been a breach of the safe deposit box agreement. | 0.90 | 238.50 |
| | | A104 - Review/analyze | | |
| | | L120 - Analysis/Strategy | | |
| 05/22/2014 | CAC | Review five account agreements (2.2) and memo re same to Mark T. Flewelling (1.1) | 3.30 | 1,056.00 |
| | | A104 - Review/analyze | | |
| | | L110 - Fact Investigation/Development | | |
| 05/22/2014 | CAC | Status e-mail to client | 0.70 | 224.00 |
| | | A106 - Communicate (with client) | | |
| | | L120 - Analysis/Strategy | | |
| 05/23/2014 | MTF | Review email correspondences regarding other defendants. | 0.30 | 109.50 |
| | | A104 - Review/analyze | | |
| | | L190 - Other Case Assessment, Development and Administration | | |
| 05/23/2014 | MTF | Telephone conference with assigned counsel regarding other defendants. | 0.30 | 109.50 |
| | | A105 - Communicate (in firm) | | |
| | | L190 - Other Case Assessment, Development and Administration | | |
| 05/24/2014 | CAC | Prepare rough draft of complaint | 1.20 | 384.00 |
| | | A103 - Draft/revise | | |
| | | L210 - Pleadings | | |
| 05/24/2014 | CAC | Visit to purported office of H&D and apartment rented by defendant Aly in Arcadia | 0.80 | 256.00 |
| | | A111 - Other | | |
| | | L110 - Fact Investigation/Development | | |
| 05/26/2014 | CAC | Memo to Mark T. Flewelling re pleading issues | 1.80 | 576.00 |
| | | A105 - Communicate (in firm) | | |
| | | L120 - Analysis/Strategy | | |
| 05/27/2014 | IGF | Update case status in preparation to send to client. | 0.10 | 11.50 |
| | | A103 - Draft/revise | | |
| | | L190 - Other Case Assessment, Development and Administration | | |
| 05/30/2014 | MTF | Telephone conference with client regarding ████ ██ ██ █g. | 0.30 | 109.50 |
| | | A106 - Communicate (with client) | | |
| | | L190 - Other Case Assessment, Development and Administration | | |

---

Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.
Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.

**AFRCT**

Client Number: 92980-000606

| | | Hours | Amount |
|---|---|---|---|
| 05/30/2014  MTF | Office conference with assigned counsel regarding safe deposit box drilling. | 0.40 | 146.00 |
| | A105 - Communicate (in firm) | | |
| | L190 - Other Case Assessment, Development and Administration | | |

| | **For professional services rendered** | **25.20** | **7,434.50** |
|---|---|---|---|

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Flewelling, Mark T. | 2.40 | 365.00 | 876.00 |
| Carr, Christopher A. | 11.00 | 320.00 | 3,520.00 |
| Saller, Helene P. | 0.70 | 160.00 | 112.00 |
| Telles, Steven R. | 11.00 | 265.00 | 2,915.00 |
| Figueroa, Isaac G. | 0.10 | 115.00 | 11.50 |
| Totals | 25.20 | | 7,434.50 |

| **Total amount of this bill** | **7,434.50** |
|---|---|

Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.
Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.

# AFRCT, LLP

### ATTORNEYS

199 So. Los Robles Ave. | Suite 600 | Pasadena | CA | 91101-2459
Tel: 626.535.1900 | Fax: 626.577.7764
www.afrct.com
Fed Tax ID: <span style="background:black">████████</span>



July 7, 2014

| | |
|---|---|
| Invoice # | 80516 |
| In Reference To: | Aly, Ashraf (WF2014011728) |
| Client Number: | 92980-000606 |

For Services Rendered Through June 30, 2014

**Mark T. Flewelling Adjustment of $2,000.00 Applied**

| Professional Services | | Hours | Amount |
|---|---|---|---|
| 06/02/2014 CAC | Review and analyze drilling policies for safe deposit boxes<br>A104 - Review/analyze<br>L120 - Analysis/Strategy | 0.60 | 192.00 |
| 06/02/2014 SRT | Analysis of law on specific procedures related to drilling a safe deposit box under California Financial Code section 1630, et seq. [drilling as a special remedy for a bank (.30); notice requirements (.40); taking inventory of box contents (.30); who must receive document stating contents in box (.10); retention requirements for contents of box (.40); sale procedures for contents of box (.50); disposition of any proceeds received from selling box contents by a bank (.30); items which do not need to be sold by bank (.20); how to treat any security agreements found in safe deposit box (.20); taxes on box contents (.10)].<br>A104 - Review/analyze<br>L120 - Analysis/Strategy | 2.80 | 742.00 |
| 06/02/2014 SRT | Analysis of specific procedural requirements for drilling a safe deposit box under Article 9 of the Uniform Commercial Code [default of security agreement requirement (.20); how to drill specifically without committing a breach of the peace (.40); how to proceed in a | 3.30 | 874.50 |

Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.
Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.

**AFRCT**

Client Number: 92980-000606

Page 2

| | | Hours | Amount |
|---|---|---|---|
| | commercially reasonable manner (.60); notification requirements to those with interests in the box contents (.30); procedures on how to properly dispose of collateral in the box (.60); rules on what contents of the box can be used for by a bank (.40); rules on sale of collateral contained in the box (.70); damages if error by bank (.10)].<br>A104 - Review/analyze<br>L120 - Analysis/Strategy | | |
| 06/03/2014 THF | Translated Ashraf Aly's twitter feed from Arabic to English.<br>A102 - Research<br>L110 - Fact Investigation/Development | 1.80 | 207.00 |
| 06/03/2014 SRT | Additional analysis of law on storage of contents in safe deposit box to determine whether lease term provisions on reasonable cause to force open box provisions are arguably enforceable.<br>A104 - Review/analyze<br>L120 - Analysis/Strategy | 0.30 | 79.50 |
| 06/03/2014 SRT | Additional analysis of liability provisions of safe deposit box lease agreement to determine whether they comport with applicable law.<br>A104 - Review/analyze<br>L120 - Analysis/Strategy | 0.10 | 26.50 |
| 06/03/2014 SRT | Additional analysis of law applying to safe deposit boxes to assess enforceability of the limitation of liability language in the relevant lease agreement.<br>A104 - Review/analyze<br>L120 - Analysis/Strategy | 0.40 | 106.00 |
| 06/03/2014 SRT | Additional analysis of case law on Uniform Commercial Code Article 9 to determine how lien provisions in the relevant lease agreement may be enforced.<br>A104 - Review/analyze<br>L120 - Analysis/Strategy | 1.10 | 291.50 |
| 06/03/2014 SRT | Analysis of case law on the effect of contradictory provisions in a lease agreement on the law which would apply to enforcing one.<br>A104 - Review/analyze<br>L120 - Analysis/Strategy | 0.80 | 212.00 |
| 06/03/2014 SRT | Analysis of law to determine whether privacy provisions in the relevant safe deposit box lease agreement are sufficient.<br>A104 - Review/analyze<br>L120 - Analysis/Strategy | 0.60 | 159.00 |
| 06/03/2014 SRT | Analysis of National Bank Act to determine whether there are any specific procedures for opening a safe deposit box. | 0.90 | 238.50 |

Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.
Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.

**AFRCT**

Client Number: 92980-000606

Page 3

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | A104 - Review/analyze<br>L120 - Analysis/Strategy | | |
| 06/03/2014 | SRT | Additional analysis of case law on how reporting requirements to the Treasury Department may permit a bank to drill a safe deposit box.<br>A104 - Review/analyze<br>L120 - Analysis/Strategy | 0.90 | 238.50 |
| 06/03/2014 | SRT | Prepared additional legal analysis of matters which are relevant to any drilling of the safe deposit box at issue [specific lease terms effective October 15, 2011 (.30); Wells Fargo's drill details internal procedures guide (.20); procedures to maintain privacy in box contents (.20); steps Wells Fargo can take for drilling box while minimizing risk of a tort claim (.40)].<br>A103 - Draft/revise<br>L120 - Analysis/Strategy | 1.10 | 291.50 |
| 06/04/2014 | CAC | Revisions and additions to Steve Telles' memo re drilling safe deposit boxes<br>A103 - Draft/revise<br>L120 - Analysis/Strategy | 1.60 | 512.00 |
| 06/10/2014 | CAC | Additional memo to Mark T. Flewelling re drilling safe deposit boxes<br>A103 - Draft/revise<br>L120 - Analysis/Strategy | 1.70 | 544.00 |
| 06/21/2014 | CAC | Review voluminous documents from client including canceled checks and bank statements<br>A110 - Manage data/files<br>L110 - Fact Investigation/Development | 1.80 | 576.00 |
| 06/29/2014 | CAC | Draft Federal complaint for fraud and breach of contract<br>A103 - Draft/revise<br>L210 - Pleadings | 3.50 | 1,120.00 |

| | Hours | Amount |
|---|---|---|
| **For professional services rendered** | **23.70** | **6,516.50** |
| MTF Discount | | -2,000.00 |

| Timekeeper Summary | | | |
|---|---|---|---|
| Name | Hours | Rate | Amount |
| Carr, Christopher A. | 9.20 | 320.00 | 2,944.00 |
| Telles, Steven R. | 12.70 | 265.00 | 3,365.50 |
| Flewelling, Thomas H. | 1.80 | 115.00 | 207.00 |
| Totals | 23.70 | | 6,516.50 |

Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.
Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.

Declaration of Leigh O. Curran
Exhibit A, Page 14

**AFRCT**
Client Number: 92980-000606

Page 4

**Total amount of this bill**                    4,516.50

Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.
Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.

# AFRCT, LLP

### ATTORNEYS

199 So. Los Robles Ave. | Suite 600 | Pasadena | CA | 91101-2459
Tel: 626.535.1900 | Fax: 626.577.7764
www.afrct.com
Fed Tax ID: 

August 25, 2014

| | |
|---|---|
| Invoice # | 81481 |
| In Reference To: | Aly, Ashraf (WF2014011728) |
| Client Number: | 92980-000606 |

For Services Rendered Through July 31, 2014

| Professional Services | | Hours | Amount |
|---|---|---|---|
| 07/20/2014 CAC  Memo to file regarding complaint<br>A105 - Communicate (in firm)<br>L120 - Analysis/Strategy | | 0.50 | 160.00 |
| 07/28/2014 CAC  String of e-mails regarding ▇▇ ▇▇▇▇▇<br>A106 - Communicate (with client)<br>L110 - Fact Investigation/Development | | 0.70 | 224.00 |
| 07/28/2014 CAC  Telephone conversation with client ▇▇▇ ▇ ▇▇▇▇<br>A106 - Communicate (with client)<br>L110 - Fact Investigation/Development | | 0.40 | 128.00 |
| **For professional services rendered** | | **1.60** | **512.00** |

| Timekeeper Summary | | | |
|---|---|---|---|
| **Name** | **Hours** | **Rate** | **Amount** |
| Carr, Christopher A. | 1.60 | 320.00 | 512.00 |

Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.
Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.

**AFRCT**

Client Number: 92980-000606                                        Page 2

| Name | | Hours | Rate | Amount |
|------|------|-------|------|--------|
| | Totals | 1.60 | | 512.00 |
| | **Total amount of this bill** | | | **512.00** |

Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.
Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.

Declaration of Leigh O. Curran
Exhibit A, Page 17

# AFRCT, LLP

## ATTORNEYS

199 So. Los Robles Ave. | Suite 600 | Pasadena | CA | 91101-2459
Tel: 626.535.1900 | Fax: 626.577.7764
www.afrct.com
Fed Tax ID: ███████████

Wells Fargo Bank

███████████████████
███████████████████

September 9, 2014

| | |
|---|---|
| Invoice # | 81845 |
| In Reference To: | Aly, Ashraf (WF2014011728) |
| Client Number: | 92980-000606 |

For Services Rendered Through August 31, 2014

| | | Professional Services | Hours | Amount |
|---|---|---|---|---|
| 08/04/2014 | CAC | Revise Federal court complaint for filing with court<br>A103 - Draft/revise<br>L210 - Pleadings | 3.60 | 1,152.00 |
| 08/05/2014 | HPS | Research California Secretary of State business entities and public records search on multiple defendants to ascertain addresses in preparation of Summons.<br>A102 - Research<br>L210 - Pleadings | 0.50 | 80.00 |
| 08/05/2014 | HPS | Draft civil cover sheet (.20) and summons (.30), revise initial draft of complaint to conform with federal rules (.40).<br>A103 - Draft/revise<br>L210 - Pleadings | 0.90 | 144.00 |
| 08/05/2014 | HPS | Continue preparation of Complaint.<br>A104 - Review/analyze<br>L210 - Pleadings | 0.90 | 144.00 |
| 08/06/2014 | CAC | String of e-mails regarding needed investigative information | 1.30 | 416.00 |

Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.
Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.

**AFRCT**

Client Number: 92980-000606

Page 2

| | | | Hours | Amount |
|---|---|---|---|---|
| | | A106 - Communicate (with client) | | |
| | | L120 - Analysis/Strategy | | |
| 08/07/2014 | HPS | Revise summons per request by clerk (.20); draft certification and notice of interested parties (.20). | 0.40 | 64.00 |
| | | A103 - Draft/revise | | |
| | | L210 - Pleadings | | |
| 08/08/2014 | CAC | Telephone conversation with client re ▮▮▮ ▮▮ | 0.40 | 128.00 |
| | | A106 - Communicate (with client) | | |
| | | L120 - Analysis/Strategy | | |
| 08/11/2014 | CAC | Memo to Mark T. Flewelling regarding service issues | 0.60 | 192.00 |
| | | A105 - Communicate (in firm) | | |
| | | L110 - Fact Investigation/Development | | |
| 08/11/2014 | CAC | Telephone conversation with Krupa Javeri re H&D activity | 0.30 | 96.00 |
| | | A108 - Communicate (other external) | | |
| | | L110 - Fact Investigation/Development | | |
| 08/11/2014 | HPS | Preparation of and instructions to process server regarding service of summons and complaint on five defendants. | 0.50 | 80.00 |
| | | A108 - Communicate (other external) | | |
| | | L210 - Pleadings | | |
| 08/11/2014 | HPS | Review status reports from process server regarding: unsuccessful service on Ashraf Aly and Ataweh Mohammed (.10) and successful service on Krupa Javeri and Ketan Javeri and H&D Easy Cash, Inc., docket response dates (.20); multiple telephone calls regarding same (.30). | 0.60 | 96.00 |
| | | A104 - Review/analyze | | |
| | | L210 - Pleadings | | |
| 08/12/2014 | CAC | Prepare list of questions for meeting with Krupa Javeri tomorrow (0.8) and stipulation to conduct early discovery (0.5) | 1.30 | 416.00 |
| | | A101 - Plan and prepare for | | |
| | | L110 - Fact Investigation/Development | | |
| 08/14/2014 | CAC | Telephone conversation with client (0.4) and follow up e-mail (0.3) re ▮▮▮ ▮▮▮ ▮▮ | 0.70 | 224.00 |
| | | A106 - Communicate (with client) | | |
| | | L110 - Fact Investigation/Development | | |
| 08/14/2014 | HPS | Public records search and analysis of same regarding Ashraf Aly and Awatef Moharam in an attempt to ascertain current location for service of process. | 0.30 | 48.00 |
| | | A102 - Research | | |
| | | L190 - Other Case Assessment, Development and Administration | | |

Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.
Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.

**AFRCT**

Client Number: 92980-000606

Page 3

| | | | Hours | Amount |
|---|---|---|---|---|
| 08/14/2014 | HPS | Draft change of address request forms to Post Office relating to Aly and Moharam (.20); letter regarding same (.20). A103 - Draft/revise L190 - Other Case Assessment, Development and Administration | 0.40 | 64.00 |
| 08/20/2014 | CAC | Telephone conversation with Herman Palarz re potential representation of Javeris A107 - Communicate (other outside counsel) L110 - Fact Investigation/Development | 0.30 | 96.00 |
| 08/21/2014 | CAC | Review 82 page Standing Order for Judge Kronstadt A104 - Review/analyze L120 - Analysis/Strategy | 1.40 | 448.00 |
| 08/21/2014 | HPS | Review executed proofs of service and diligence reports on H&D Easy Cash, Moharam, Avak T. Miran Mosses and Krupa Javeri received from process server for accuracy (.30); Voicemails and telephone conference with process server regarding duplicate and request revision as to Awatef Mohamed Abas Moharam and Aly (.20); process for filing (.20). A104 - Review/analyze L210 - Pleadings | 0.70 | 112.00 |
| 08/22/2014 | CAC | Review defendants' request for extension of time to plead A104 - Review/analyze L210 - Pleadings | 0.20 | 64.00 |
| 08/22/2014 | HPS | Review executed proof of service on Ketan Javeri for accuracy; docket response date; process for filing. A104 - Review/analyze L210 - Pleadings | 0.20 | 32.00 |
| 08/23/2014 | CAC | String of e-mails with Herman Palarz re representation of Javeris and production of documents A107 - Communicate (other outside counsel) L190 - Other Case Assessment, Development and Administration | 0.30 | 96.00 |
| 08/28/2014 | CAC | Prepare declaration per court's order to notify pro se defendants of ruling on request for extension of time to plead A103 - Draft/revise L190 - Other Case Assessment, Development and Administration | 0.70 | 224.00 |

| | For professional services rendered | 16.50 | 4,416.00 |
|---|---|---|---|

**Additional Charges**

Amount

Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.
Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.

**AFRCT**

Client Name: 92980-000606

Page 4

| | | | |
|---|---|---|---|
| 08/15/2014 | 8/14/2014 | Electronic Filing at US District Court, Central District of Complaint; Certification and Notice of Interested Parties; Summons in a Civil Action; Proof of Service on 08/06/14. First Appearance Fee: $400.00. | 400.00 |
| | | E112 - Court fees | |
| 08/18/2014 | 8/15/2014 | ProLegal process of service to H&D Easy Cash, Inc., West Covina, CA of Summons in a Civil Action; Proof of Service; Complaint; Proof of Service Summons and Complaint; Declaration of Diligence; Proof of Service by Mail on 08/11/14. Process of Service Fee: $82.50; Court Document Reproduction Fee: $23.62. Order #4752371. Invoice #131796. | 106.12 |
| | | E112 - Court fees | |
| 08/18/2014 | 8/15/2014 | ProLegal process of service to Ashraf M. Aly, Arcadia, CA of Summons in a Civil Action; Proof of Service; Complaint; Civil Cover Sheet; Certification and Notice of Interested Parties; Notice of Assignments to United States Judges; Notice to Parties of Court-Directed ADR program; Diligence report on 08/11/14. Additional Process of Service Fee: $30.00. Order #4752785. Invoice #131796. | 30.00 |
| | | E112 - Court fees | |
| 08/18/2014 | 8/15/2014 | ProLegal process of service to Krupa Javeri, Chino Hills, CA of Summons in a Civil Action; Complaint; Civil Cover Sheet; Notice of Interested Parties; Notice of Assignment to Untied States Judges; Notice to Parties of Court-Directed ADR Program on 08/11/14. Process of Service Fee: $82.50. Order #4752796. Invoice #131796. | 82.50 |
| | | E112 - Court fees | |
| 08/18/2014 | 8/15/2014 | ProLegal process of service to Ketan Javeri, Chino Hills, CA of Summons in a Civil Action; Complaint; Civil Cover Sheet; Notice of Interested Parties; Notice of Assignment to Untied States Judges; Notice to Parties of Court-Directed ADR Program on 08/11/14. Additional Process of Service Fee: $82.50. Court Document Reproduction Fee: $20.70 Order #4752804. Invoice #131796. | 103.20 |
| | | E112 - Court fees | |
| 08/18/2014 | 8/15/2014 | ProLegal process of service to Avak T. Miran Mosses, Glendale, CA of Summons in a Civil Action; Complaint; Civil Cover Sheet; Notice of Interested Parties; Notice of Assignment to Untied States Judges; Notice to Parties of Court-Directed ADR Program; Proof of Service on 08/11/14. Additional Process of Service Fee: $82.50. Court Document Reproduction Fee: $20.70 Order #4752816. Invoice #131796. | 103.20 |
| | | E112 - Court fees | |
| 08/18/2014 | 8/15/2014 | ProLegal process of service to Awatef Mohamed Abas Moharam Arcadia, CA of Summons in a Civil Action; Complaint; Civil Cover Sheet; Notice of Interested Parties; Notice of Assignment to Untied States Judges; Notice to Parties of Court-Directed ADR Program; Proof of Service on 08/11/14. Additional Process of Service Fee: $82.50. Order #4752821. Invoice #131796. | 82.50 |
| | | E112 - Court fees | |

Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.
Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.

**AFRCT**

Client Name: 92980-000606

Page 5

| | | | Amount |
|---|---|---|---|
| 08/20/2014 | 8/15/2014 | Postage from 08/01/14-08/15/14. (4 pieces of mail) | 1.72 |
| | | E108 - Postage | |
| 08/28/2014 | 8/24/2014 | Norco Delivery Services delivery of Diligence Report regarding Awatef Mohamed Abas Moharam; Proof of Service; Proof of Service - Summons and Complaint regarding Ashraf M. Aly; Proof of Service - Summons and Complaint regarding Krupa Javeri (courtesy copies)  to Judge John A. Kronstadt at United States District Court, Los Angeles, CA on 08/21/14. Shipment #50469-016859-V10. Invoice #635251. | 16.14 |
| | | E107 - Delivery services/messengers | |
| 08/29/2014 | 8/28/2014 | Postage from 08/16/14-08/28/14. (2 pieces of mail) | 1.17 |
| | | E108 - Postage | |

| | Total Costs | 926.55 |
|---|---|---|

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Carr, Christopher A. | 11.10 | 320.00 | 3,552.00 |
| Saller, Helene P. | 5.40 | 160.00 | 864.00 |
| Totals | 16.50 | | 4,416.00 |

| Total amount of this bill | 5,342.55 |
|---|---|

Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.
Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.

# AFRCT, LLP

## ATTORNEYS

199 So. Los Robles Ave. | Suite 600 | Pasadena | CA | 91101-2459
Tel: 626.535.1900 | Fax: 626.577.7764
www.afrct.com
Fed Tax ID: ▮▮▮▮▮

Wells Fargo Bank

October 28, 2014

| | |
|---|---|
| Invoice # | 83045 |
| In Reference To: | Aly, Ashraf (WF2014011728) |
| Client Number: | 92980-000606 |

For Services Rendered Through September 30, 2014

**Mark T. Flewelling's Adjustment of $3,163.50 Applied.**

### Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 09/02/2014 | CAC | Review pro se Answers of Krupa and Ketan Javeri (0.4) and telephone discussion of same with Krupa Javeri (0.3)<br>A108 - Communicate (other external)<br>L210 - Pleadings | 0.70 | 224.00 |
| 09/07/2014 | CAC | E-mail to client regarding service issues and document acquisition (0.9); e-mail to Krupa Javeri re Rule 26 meeting (0.3)<br>A106 - Communicate (with client)<br>L110 - Fact Investigation/Development | 1.20 | 384.00 |
| 09/08/2014 | HPS | Draft requests for entry of default on defendants H&D Easy Cash and Avak Mosses.<br>A103 - Draft/revise<br>L210 - Pleadings | 0.60 | 96.00 |
| 09/09/2014 | CAC | Revise and edit Requests for Entry of Default against Mosses and H&D Easy Cash<br>A103 - Draft/revise<br>L190 - Other Case Assessment, Development and Administration | 0.60 | 192.00 |

Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.
Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.

Declaration of Leigh O. Curran
Exhibit A, Page 23

**AFRCT**

Client Number: 92980-000606

Page 2

| | | | Hours | Amount |
|---|---|---|---|---|
| 09/12/2014 | CAC | Review Scheduling Order (0.3) and Case Information report to client (0.2)<br>A106 - Communicate (with client)<br>L120 - Analysis/Strategy | 0.50 | 160.00 |
| 09/15/2014 | CAC | String of e-mails with Krupa Javeri re Rule 26 conference<br>A108 - Communicate (other external)<br>L230 - Court Mandated Conferences | 0.40 | 128.00 |
| 09/19/2014 | CAC | Meet with Krupa Javeri to discuss facts of case and documents regarding sale of H&D to Aly<br>A109 - Appear for/attend<br>L110 - Fact Investigation/Development | 2.30 | 736.00 |
| 09/22/2014 | CAC | Detailed Case Information report to client<br>A106 - Communicate (with client)<br>L120 - Analysis/Strategy | 1.60 | 512.00 |
| 09/23/2014 | IGF | Update case information in preparation to send case list to client.<br>A103 - Draft/revise<br>L190 - Other Case Assessment, Development and Administration | 0.10 | 11.50 |
| 09/23/2014 | HPS | Draft notice of deposition and subpoena to defaulted defendant Avak T. Miran Mosses.<br>A104 - Review/analyze<br>L210 - Pleadings | 0.60 | 96.00 |
| 09/23/2014 | CAC | E-mail to client re damage calculation<br>A106 - Communicate (with client)<br>L110 - Fact Investigation/Development | 0.20 | 64.00 |
| 09/24/2014 | HPS | Draft subpoena duces tecum to JP Morgan for all account information of H&D Easy Cash (.30), Aly and Moharam; notice of subpoena (.20); research secretary of state for agent for service (.10).<br>A103 - Draft/revise<br>L210 - Pleadings | 0.60 | 96.00 |
| 09/24/2014 | CAC | Revise and edit deposition subpenas<br>A103 - Draft/revise<br>L330 - Depositions | 0.30 | 96.00 |
| 09/25/2014 | HPS | Revise subpoena for business to JPMorgan Chase following attorney review.<br>A103 - Draft/revise<br>L210 - Pleadings | 0.30 | 48.00 |
| 09/26/2014 | CAC | Discussion with process server re problems with serving Avak Mosses and revision to notice of cancellation of deposition | 0.30 | 96.00 |

Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.
Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.

**AFRCT**

Client Number: 92980-000606

Page 3

| | | | Hours | Amount |
|---|---|---|---|---|
| | | A108 - Communicate (other external) | | |
| | | L330 - Depositions | | |
| 09/27/2014 | CAC | Updated Case Information report to client | 0.70 | 224.00 |
| | | A106 - Communicate (with client) | | |
| | | L120 - Analysis/Strategy | | |

| | Hours | Amount |
|---|---|---|
| For professional services rendered | 11.00 | 3,163.50 |
| MTF Discount | | -3,163.50 |

### Additional Charges

| | | | Amount |
|---|---|---|---|
| 09/15/2014 | 8/31/2014 | 08/01/14 - 08/31/14 Online court records research thru Pacer Service Center. (127 pages at $0.08 per page) | 10.16 |
| | | E118 - Litigation support vendors | |
| 09/18/2014 | 9/14/2014 | Norco Delivery Services delivery of Wells Fargo Bank, NA's Request for Entry of Default of Defendant of Defendant H&D Easy Cash, Inc., A Corporation; Wells Fargo Bank, NA's Request for Entry of Default of Defendant Avak T. Miran Mosses, an Individual (courtesy copies) to Judge John Kronstadt at United States District Court, Los Angeles, CA on 09/09/14. Shipment #50469-016978-V10. Invoice #642218. | 12.93 |
| | | E107 - Delivery services/messengers | |
| 09/30/2014 | 9/29/2014 | Postage from 09/09/14 - 09/29/14. (6 pieces of mail) | 4.85 |
| | | E108 - Postage | |

| | Amount |
|---|---|
| **Total Costs** | **27.94** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Carr, Christopher A. | 8.80 | 320.00 | 2,816.00 |
| Saller, Helene P. | 2.10 | 160.00 | 336.00 |
| Figueroa, Isaac G. | 0.10 | 115.00 | 11.50 |
| Totals | 11.00 | | 3,163.50 |

| | Amount |
|---|---|
| **Total amount of this bill** | **27.94** |

Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.
Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.

# AFRCT, LLP

### ATTORNEYS

199 So. Los Robles Ave. | Suite 600 | Pasadena | CA | 91101-2459
Tel: 626.535.1900 | Fax: 626.577.7764
www.afrct.com
Fed Tax ID: ███████

Wells Fargo Bank
████████████████

November 11, 2014

| | |
|---|---|
| Invoice # | 83445 |
| In Reference To: | Aly, Ashraf (WF2014011728) |
| Client Number: | 92980-000606 |

For Services Rendered Through October 31, 2014

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/01/2014 IGF | Update case information in preparation to send case list to client. A103 - Draft/revise L190 - Other Case Assessment, Development and Administration | | 0.10 | 11.50 |
| 10/01/2014 CAC | Memo to Mark T. Flewelling re case progress A105 - Communicate (in firm) L120 - Analysis/Strategy | | 0.40 | 128.00 |
| 10/12/2014 CAC | Prepare Action List for Mark T. Flewelling A105 - Communicate (in firm) L120 - Analysis/Strategy | | 0.80 | 256.00 |
| 10/14/2014 CAC | Prepare declaration re postponement of entry of default judgment A103 - Draft/revise L210 - Pleadings | | 1.20 | 384.00 |
| 10/29/2014 CAC | Revisions to subpena duces tecum to Chase Bank (0,3) and telephone conversation re same with Chase rep (0.2) | | 0.50 | 160.00 |

Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.
Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.

**AFRCT**

Client Number: 92980-000606

Page 2

| | | Hours | Amount |
|---|---|---|---|
| A103 - Draft/revise | | | |
| L330 - Depositions | | | |
| | **For professional services rendered** | **3.00** | **939.50** |

### Additional Charges

| | | | Amount |
|---|---|---|---|
| 10/01/2014 | 9/30/2014 | Postage for 09/30/14. (3 pieces of mail) | 1.01 |
| | | E108 - Postage | |
| 10/07/2014 | 9/30/2014 | Process Service Attempt on JP Morgan Chase Bank, Los Angeles, CA of Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action on 09/26/14 by First Legal Network, LLC  Base Rate: $51.25; Courier Fee: $4.61. Control # 5977332. Invoice #225801. | 55.86 |
| | | E112 - Court fees | |
| 10/20/2014 | 10/15/2014 | Postage from 09/01/14 - 09/15/14. (1 piece of mail) | 0.48 |
| | | E108 - Postage | |
| 10/21/2014 | 10/15/2014 | Process Service Attempt on Avak T. Miran Mosses, Glendale, CA of Subpoena to Testify at a Deposition in a Civil Action on 09/24/14 by First Legal Network, LLC. Base Rate: $86.50; Courier Fee: $7.79. Control #5975693. Invoice #227211. | 94.29 |
| | | E112 - Court fees | |
| 10/24/2014 | 10/19/2014 | Norco Delivery Services delivery of Declaration of Christopher A. Carr regarding Motion for Default Judgment (courtesy copies) to Judge John Kronstadt at United States District Court, Central District, Los Angeles, CA on 10/16/14. Shipment #50469-017237-V10. Invoice #651322. | 12.93 |
| | | E107 - Delivery services/messengers | |
| 10/31/2014 | 10/30/2014 | Postage from 10/16/14 - 10/30/14. (1 piece of mail) | 0.69 |
| | | E108 - Postage | |
| | **Total Costs** | | **165.26** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Carr, Christopher A. | 2.90 | 320.00 | 928.00 |
| Figueroa, Isaac G. | 0.10 | 115.00 | 11.50 |
| Totals | 3.00 | | 939.50 |

Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.
Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.

**AFRCT**
Client Number: 92980-000606                                                          Page 3

**Total amount of this bill**                          1,104.76

Declaration of Leigh O. Curran
Exhibit A, Page 28

# AFRCT, LLP

## ATTORNEYS

199 So. Los Robles Ave. | Suite 600 | Pasadena | CA | 91101-2459
Tel: 626.535.1900 | Fax: 626.577.7764
www.afrct.com
Fed Tax ID: ███████

Wells Fargo Bank

December 17, 2014

| | |
|---|---|
| Invoice # | 84301 |
| In Reference To: | Aly, Ashraf (WF2014011728) |
| Client Number: | 92980-000606 |

For Services Rendered Through November 30, 2014

| Professional Services | | Hours | Amount |
|---|---|---|---|
| 11/04/2014 LOC | Review pleadings (.5); review correspondence with Javeris (.3); review client documents (.8).<br>A101 - Plan and prepare for<br>L190 - Other Case Assessment, Development and Administration | 1.60 | 512.00 |
| 11/04/2014 LOC | Work on joint report to court: statement of the case (.5); subject matter jurisdiction (.1); legal issues (.3); witnesses (.3); damages (.2); motions (.1); discovery plan (.4); cutoff dates (.4).<br>A103 - Draft/revise<br>L230 - Court Mandated Conferences | 2.30 | 736.00 |
| 11/04/2014 LOC | Analyze diligence documentation in anticipation of questions from court re: service of Aly and Moharam.<br>A104 - Review/analyze<br>L190 - Other Case Assessment, Development and Administration | 0.30 | 96.00 |
| 11/04/2014 IGF | Update case information in preparation to send case list to client.<br>A103 - Draft/revise<br>L190 - Other Case Assessment, Development and Administration | 0.10 | 11.50 |

Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.
Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.

**AFRCT**

Client Number: 92980-000606

Page 2

| | | | | Hours | Amount |
|---|---|---|---|---|---|
| 11/05/2014 | LOC | Revise scheduling conference report: discussion of service issues (.3); discussion of service on parties (.3); other issues (.5).<br>A103 - Draft/revise<br>L230 - Court Mandated Conferences | | 1.10 | 352.00 |
| 11/05/2014 | LOC | Draft declarations of Krupa Javeri (1.0) and Ketan Jevari (.4) to be signed as condition for dismissal.<br>A103 - Draft/revise<br>L250 - Other Written Motions and Submissions | | 1.40 | 448.00 |
| 11/05/2014 | LOC | Two telephone calls (.2) and correspondence (.2) to defendant Krupa Jevari to discuss possible resolution of claims against her and husband.<br>A108 - Communicate (other external)<br>L160 - Settlement/Non-Binding ADR | | 0.40 | 128.00 |
| 11/06/2014 | LOC | Revise scheduling conference statement (.3) and confer with Mr. Flewelling re: same (.2).<br>A103 - Draft/revise<br>L230 - Court Mandated Conferences | | 0.50 | 160.00 |
| 11/06/2014 | LOC | Telephone conference with Ketan Jevari and arrange meeting.<br>A108 - Communicate (other external)<br>L110 - Fact Investigation/Development | | 0.20 | 64.00 |
| 11/07/2014 | MTF | Meet with Ketan & Krupa Javeri.<br>A109 - Appear for/attend<br>L190 - Other Case Assessment, Development and Administration | | 0.50 | 182.50 |
| 11/07/2014 | LOC | Prepare for and meet with defendant Ketan Javeri.<br>A108 - Communicate (other external)<br>L110 - Fact Investigation/Development | | 1.00 | 320.00 |
| 11/07/2014 | LOC | Memorialize notes of meeting with Ketan Javeri and action items.<br>A103 - Draft/revise<br>L110 - Fact Investigation/Development | | 0.90 | 288.00 |
| 11/07/2014 | LOC | Review Javeris' request for a continuance of scheduling conference.<br>A104 - Review/analyze<br>L230 - Court Mandated Conferences | | 0.20 | 64.00 |
| 11/07/2014 | LOC | Revise Scheduling Conference statement.<br>A103 - Draft/revise<br>L230 - Court Mandated Conferences | | 0.40 | 128.00 |
| 11/10/2014 | LOC | Telephone conference with defendant Ketan Javeri re: Aly's whereabouts and declarations re: no wrongdoing (.2); review his proposed changes to declarations (.2). | | 0.40 | 128.00 |

---

Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.
Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.

**AFRCT**

Client Number: 92980-000606

Page 3

| | | | Hours | Amount |
|---|---|---|---|---|
| | A108 - Communicate (other external)<br>L110 - Fact Investigation/Development | | | |
| 11/11/2014 HPS | Communication with investigator regarding initiating skip traces on Mosses, Aly and Moharam.<br>A108 - Communicate (other external)<br>L190 - Other Case Assessment, Development and Administration | | 0.20 | 32.00 |
| 11/11/2014 HPS | Research regarding Aly's accounting business for attorney review.<br>A102 - Research<br>L190 - Other Case Assessment, Development and Administration | | 0.30 | 48.00 |
| 11/11/2014 HPS | Brief review of rules regarding preparation of application for publication.<br>A104 - Review/analyze<br>L210 - Pleadings | | 0.30 | 48.00 |
| 11/11/2014 LOC | Review additional information located by paralegal re: A. Aly's place of business.<br>A104 - Review/analyze<br>L110 - Fact Investigation/Development | | 0.20 | 64.00 |
| 11/11/2014 LOC | Prepare detailed summary for Ms. Sheffield regarding ███████████<br>███ ██ ███████ ███ ████████<br>A106 - Communicate (with client)<br>L190 - Other Case Assessment, Development and Administration | | 0.50 | 160.00 |
| 11/11/2014 LOC | Review and analyze Mr. Javeri's proposed changes to declarations (.1); make changes to two declarations (.4); correspondence to Mr. Javeri re: same (.2).<br>A106 - Communicate (with client)<br>L160 - Settlement/Non-Binding ADR | | 0.70 | 224.00 |
| 11/12/2014 LOC | Review and respond to email from Ms. Sheffield regarding ██████<br>████<br>A106 - Communicate (with client)<br>L190 - Other Case Assessment, Development and Administration | | 0.10 | 32.00 |
| 11/12/2014 LOC | Correspondence to Ketan Javeri regarding dismissal of lawsuit against Javeris.<br>A108 - Communicate (other external)<br>L190 - Other Case Assessment, Development and Administration | | 0.20 | 64.00 |
| 11/13/2014 LOC | Telephone calls with Ketan Javeri regarding dismissal (.4); in-office meeting with Mr. Javeri regarding declarations and dismissal (.2).<br>A108 - Communicate (other external)<br>L190 - Other Case Assessment, Development and Administration | | 0.60 | 192.00 |

Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.
Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.

Declaration of Leigh O. Curran
Exhibit A, Page 31

**AFRCT**

Client Number: 92980-000606                                                         Page 4

|              |     |                                                                                                                                                                                                          | Hours | Amount |
|--------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 11/13/2014   | LOC | Review court's order re: scheduling conference continuance (.2); draft declaration re: service of order on Javeris (.3).<br>A104 - Review/analyze<br>L230 - Court Mandated Conferences                    | 0.50  | 160.00 |
| 11/13/2014   | MTF | Lengthy office conference with assigned counsel regarding facts of case and update on pleadings.<br>A105 - Communicate (in firm)<br>L190 - Other Case Assessment, Development and Administration          | 0.70  | 255.50 |
| 11/14/2014   | EVM | Initial draft of Notice of Lodging Order of Stipulated Dismissal.<br>A103 - Draft/revise<br>L210 - Pleadings                                                                                              | 0.30  | 46.50  |
| 11/14/2014   | LOC | Review order continuing scheduling conference (.2); prepare order re: dismissal of Javeris (.2).<br>A104 - Review/analyze<br>L230 - Court Mandated Conferences                                            | 0.40  | 128.00 |
| 11/19/2014   | HPS | Initial draft of application for publication (.50), Leigh O. Curran declaration in support (.30) and proposed order thereon (.20).<br>A103 - Draft/revise<br>L210 - Pleadings                             | 1.00  | 160.00 |
| 11/19/2014   | HPS | Review and compare price lists from three investigators regarding skip traces and bank account searches which would yield best result for price.<br>A104 - Review/analyze<br>L190 - Other Case Assessment, Development and Administration | 0.50  | 80.00  |
| 11/20/2014   | HPS | Further emails with investigator in order to initiate skip traces on Aly an Moharam.<br>A108 - Communicate (other external)<br>L210 - Pleadings                                                           | 0.20  | 32.00  |
| 11/24/2014   | LOC | Review and analyze evidence to support application to serve Aly and Moharam by publication: proofs of service on multiple defendant, diligence affidavits, public records searches, investigator preliminary reports (1.0); research social media sites to locate information on Aly (1.3).<br>A101 - Plan and prepare for<br>L110 - Fact Investigation/Development | 2.30  | 736.00 |
| 11/24/2014   | LOC | Revise application for leave to serve by publication: draft points and authorities (1.0); revise declaration (1.5).<br>A103 - Draft/revise<br>L250 - Other Written Motions and Submissions               | 2.50  | 800.00 |

---

Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.
Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.

**AFRCT**

Client Number: 92980-000606

Page 5

| | | | | Hours | Amount |
|---|---|---|---|---|---|
| 11/24/2014 | HPS | Review response from post office that no forwarding address on file as to Avak T. Miran Mosses.<br>A104 - Review/analyze<br>L190 - Other Case Assessment, Development and Administration | | 0.10 | 16.00 |
| 11/24/2014 | HPS | Email investigator regarding need of reports of location search on Aly and Moharam to use as exhibits in support of application for publication.<br>A108 - Communicate (other external)<br>L210 - Pleadings | | 0.10 | 16.00 |
| 11/25/2014 | LOC | Prepare motion for leave to serve summons by publication: telephone calls to private investigator (.4); calls and exchange emails with process server regarding diligence affidavits (.4).<br>A101 - Plan and prepare for<br>L190 - Other Case Assessment, Development and Administration | | 0.50 | 160.00 |
| 11/25/2014 | LOC | Revise declaration in support of application to serve by publication: update portions describing public records searches (.5); update portions describing service attempts (.5); revise motion (.5).<br>A103 - Draft/revise<br>L250 - Other Written Motions and Submissions | | 1.50 | 480.00 |
| 11/25/2014 | HPS | Prepare exhibits to Leigh O. Curran declaration in support of application for publication on Aly and Moharam.<br>A111 - Other<br>L210 - Pleadings | | 0.40 | 64.00 |
| 11/26/2014 | LOC | Confer with Ms. Saller regarding follow up with skip tracer.<br>A105 - Communicate (in firm)<br>L440 - Other Trial Preparation and Support | | 0.20 | 64.00 |

|  | **For professional services rendered** | **25.60** | **7,680.00** |
|---|---|---|---|

| Additional Charges | | | | Amount |
|---|---|---|---|---|
| 11/12/2014 | 11/9/2014 | Norco Delivery Services of Wells Fargo's Rule Report (courtesy copies) to Judge John Kronstadt at United States District Court, Central District, Los Angeles, CA on 11/07/14. Shipment #50469-017358-V10. Invoice #659447.<br>E107 - Delivery services/messengers | | 14.66 |
| 11/17/2014 | 11/15/2014 | Postage from 11/01/14 - 11/15/14. (4 pieces of mail)<br>E108 - Postage | | 2.63 |
| 11/17/2014 | 11/15/2014 | Online court records research thru Pacer Service Center. (14 pages at $0.08 per page) | | 1.12 |

Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.
Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.

**AFRCT**

Client Name: 92980-000606

Page 6

Amount

E118 - Litigation support vendors

| | | | |
|---|---|---|---|
| 11/20/2014 | 11/16/2014 | Norco Delivery Services delivery of Stipulation of Dismissal (courtesy copies) to Judge John Kronstadt at United States District Court, Central District, Los Angeles, CA on 11/13/14. Shipment #50469-017392-V10. Invoice #660921. | 14.66 |

E107 - Delivery services/messengers

| | | | |
|---|---|---|---|
| 11/20/2014 | 11/16/2014 | Norco Delivery Services delivery of Notice of Lodging of Order on Stipulation of Dismissal; Order on Stipulation of Dismissal (courtesy copies) to Judge John Kronstadt at United States District Court, Central District, Los Angeles, CA on 11/14/14. Shipment #50469-017400-V10. Invoice #660921. | 14.66 |

E107 - Delivery services/messengers

| | | | |
|---|---|---|---|
| 11/20/2014 | 11/16/2014 | Norco Delivery Services delivery of Declaration of Leigh O. Curran regarding Service of Order regarding Scheduling Conference (courtesy copies) to Judge John Kronstadt at United States District Court, Central District, Los Angeles, CA on 11/14/14. Shipment #50469-017399-V10. Invoice #660921. | 14.66 |

E107 - Delivery services/messengers

| | | | |
|---|---|---|---|
| 11/24/2014 | 11/6/2014 | Subpoena fees to JPMorgan Chase Bank to obtain subpoenaed documents. Case ID: SB593028-I1. | 44.59 |

E124 - Other

| | | | |
|---|---|---|---|
| 11/26/2014 | 11/25/2014 | Online court records research thru Pacer Service Center. (8 pages at $0.08 per page) | 0.64 |

E118 - Litigation support vendors

| | |
|---|---|
| **Total Costs** | **107.62** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Flewelling, Mark T. | 1.20 | 365.00 | 438.00 |
| Saller, Helene P. | 3.10 | 160.00 | 496.00 |
| Martine█████████ | 0.30 | 155.00 | 46.50 |
| ██████eigh O. | 20.90 | 320.00 | 6,688.00 |
| Figueroa, Isaac G. | 0.10 | 115.00 | 11.50 |
| Totals | 25.60 | | 7,680.00 |

| | |
|---|---|
| **Total amount of this bill** | **7,787.62** |

Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.
Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.

Declaration of Leigh O. Curran
Exhibit A, Page 34

# AFRCT, LLP

## ATTORNEYS

199 So. Los Robles Ave. | Suite 600 | Pasadena | CA | 91101-2459
Tel: 626.535.1900 | Fax: 626.577.7764
www.afrct.com
Fed Tax ID: ▮▮▮▮▮▮

Wells Fargo Bank

January 23, 2015

| | |
|---|---|
| Invoice # | 84995 |
| In Reference To: | Aly, Ashraf (WF2014011728) |
| Client Number: | 92980-000606 |

For Services Rendered Through December 31, 2014

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/03/2014 | MTF | Review order to publish.<br>A104 - Review/analyze<br>L210 - Pleadings | 0.30 | 109.50 |
| 12/03/2014 | MTF | Office conference with assigned counsel regarding order to publish.<br>A105 - Communicate (in firm)<br>L210 - Pleadings | 0.30 | 109.50 |
| 12/03/2014 | LOC | Review court order granting leave to serve defendants Aly and Mosharam by publication (.1); instructions to paralegal re: same (.1).<br>A104 - Review/analyze<br>L210 - Pleadings | 0.20 | 64.00 |
| 12/03/2014 | HPS | Email communication with Metropolitan News Enterprise regarding publication of summons following order from court granting publication.<br>A108 - Communicate (other external)<br>L210 - Pleadings | 0.20 | 32.00 |
| 12/04/2014 | EVM | Initial draft of Notice of Appearance of Counsel (.3); initial draft of Notice of Withdrawal of Counsel (.3). | 0.60 | 93.00 |

Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.
Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.

**AFRCT**

Client Number: 92980-000606

Page 2

| | | | Hours | Amount |
|---|---|---|---|---|
| | | A103 - Draft/revise | | |
| | | L210 - Pleadings | | |
| 12/05/2014 | MTF | Office conference with assigned counsel regarding publication of summons. | 0.40 | 146.00 |
| | | A105 - Communicate (in firm) | | |
| | | L240 - Dispositive Motions | | |
| 12/09/2014 | MTF | Review notice of Status Conference. | 0.20 | 73.00 |
| | | A104 - Review/analyze | | |
| | | L210 - Pleadings | | |
| 12/09/2014 | MTF | Office conference with assigned counsel regarding notice of Status Conference. | 0.10 | 36.50 |
| | | A105 - Communicate (in firm) | | |
| | | L210 - Pleadings | | |
| 12/15/2014 | IGF | Update case information in preparation to send case list to client. | 0.10 | 11.50 |
| | | A103 - Draft/revise | | |
| | | L190 - Other Case Assessment, Development and Administration | | |

| | **For professional services rendered** | 2.40 | 675.00 |
|---|---|---|---|

## Additional Charges

| | | | Amount |
|---|---|---|---|
| 12/09/2014 | 11/30/2014 | Norco Delivery Services delivery of Application by Plaintiff Wells Fargo Bank, NA for Order Authorizing Service by Publication on Defendants Ashraf M. Aly and Mohamed Abas Moharam; Memorandum of Points and Authorities; Declaration of Leigh O. Curran in Support of Application by Plaintiff Wells Fargo Bank, NA for Order Authorizing Service by Publication on Defendants Ashraf M. Aly and Awatef Mohamed Abas Moharam; [Proposed] Order Authorizing Servcie by PUblication on Defendants Ashraf M. Aly and Awatef Mohamed Abas Moharam (courtesy copies) to Judge John Kronstadt at United States District Court, Central District, Los Angeles, CA on 11/25/14. Shipment #50469-017473-V10. Invoice #665708. | 19.47 |
| | | E107 - Delivery services/messengers | |
| 12/17/2014 | 12/15/2014 | Filing and Publication of Summons in a Civil Action regarding Complaint by Metropolitan News Company on 12/09/14. | 200.00 |
| | | E112 - Court fees | |
| 12/19/2014 | 12/15/2014 | Process Service Attempt on Ashraf Aly, West Covina, CA of Affidavit of Reasonable Diligence on 11/24/14 by First Legal Network, LLC. Base Rate: $128.50; Courier Fee: $11.57; Court Document Reproduction Fee: $27.75. Control #2530577. Invoice #232431. | 167.82 |

Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.
Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.

**AFRCT**

Client Name: 92980-000606

Page 3

**Amount**

E112 - Court fees

| | | | |
|---|---|---|---|
| **Total Costs** | | | **387.29** |

| Timekeeper Summary | | | |
|---|---|---|---|
| **Name** | **Hours** | **Rate** | **Amount** |
| Flewelling, Mark T. | 1.30 | 365.00 | 474.50 |
| Saller, Helene P. | 0.20 | 160.00 | 32.00 |
| Martinez, Emily V. | 0.60 | 155.00 | 93.00 |
| Curran, Leigh O. | 0.20 | 320.00 | 64.00 |
| Figueroa, Isaac G. | 0.10 | 115.00 | 11.50 |
| Totals | 2.40 | | 675.00 |

| | |
|---|---|
| **Total amount of this bill** | **1,062.29** |

Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.
Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.

# AFRCT, LLP

## ATTORNEYS

199 So. Los Robles Ave. | Suite 600 | Pasadena | CA | 91101-2459
Tel: 626.535.1900 | Fax: 626.577.7764
www.afrct.com
Fed Tax ID: ███████

Wells Fargo Bank

February 9, 2015

| | |
|---|---|
| Invoice # | 85110 |
| In Reference To: | Aly, Ashraf (WF2014011728) |
| Client Number: | 92980-000606 |

For Services Rendered Through January 31, 2015

### Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 01/05/2015 | LOC | Review declaration of publication furnished by newspaper (.2); prepare report to court re: service by publication on defendants Moharam and Aly (.3).<br>A103 - Draft/revise<br>L190 - Other Case Assessment, Development and Administration | 0.50 | 165.00 |
| 01/14/2015 | LOC | Review order re publication and default.<br>A104 - Review/analyze<br>L190 - Other Case Assessment, Development and Administration | 0.10 | 33.00 |
| 01/23/2015 | MTF | Review court orders.<br>A104 - Review/analyze<br>L210 - Pleadings | 0.20 | 73.00 |
| 01/23/2015 | MTF | Office conference with assigned counsel regarding case update.<br>A105 - Communicate (in firm)<br>L210 - Pleadings | 0.30 | 109.50 |
| 01/29/2015 | HPS | Draft request for entry of default on defendants Aly and Moharam. | 0.40 | 64.00 |

Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.
Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.

Declaration of Leigh O. Curran
Exhibit A, Page 38

**AFRCT**

Client Number: 92980-000606

Page 2

| | | | Hours | Amount |
|---|---|---|---|---|
| | | A103 - Draft/revise | | |
| | | L210 - Pleadings | | |
| 01/29/2015 | LOC | Review and finalize request for entry of Aly's and Moharam's default | 0.20 | 66.00 |
| | | A103 - Draft/revise | | |
| | | L210 - Pleadings | | |

| | For professional services rendered | 1.70 | 510.50 |
|---|---|---|---|

### Additional Charges

| | | | Amount |
|---|---|---|---|
| 01/27/2015 | 1/15/2015 | Golden State Overnight delivery of Plaintiff Wells Fargo Bank, NA's Status Report regarding Service by Publication of Defendant s Ashraf M. Aly and Mohamed Abas Moharam; Status Report regarding Service by Publication on Defendants Aly and Moharam (courtesy copies) to Judge John Kronstadt at United States District Court, Central District, Los Angeles, CA on 01/06/15. Tracking #526564527. Invoice #2715291. | 14.97 |
| | | E107 - Delivery services/messengers | |
| 01/29/2015 | 1/25/2015 | Online court records research thru Pacer Service Center. (6 pages at $0.08 per page) | 0.48 |
| | | E118 - Litigation support vendors | |

| | Total Costs | 15.45 |
|---|---|---|

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Flewelling, Mark T. | 0.50 | 365.00 | 182.50 |
| Saller, Helene P. | 0.40 | 160.00 | 64.00 |
| Curran, Leigh O. | 0.80 | 330.00 | 264.00 |
| Totals | 1.70 | | 510.50 |

| **Total amount of this bill** | **525.95** |
|---|---|

---

Services rendered are due and payable upon receipt. Please make check payable to AFRCT LLP.
Please allow for the possibility that some out of pocket costs are not yet posted and may be billed on a subsequent invoice.

2/17/2015 10:16:45 AM           Anglin, Flewelling, Rasmussen, Campbell & Trytten LLP                    Page 1

Draft for Work-In-Process Through 2/17/2015

**Matter ID: 92980-000606**                                                    Draft Seq #        1

Wells Fargo Law Department                              Re: Aly, Ashraf (WF2014011728)
Attn: Benita Sheffield, CFE



Billing Attorney:  3 - Flewelling, Mark T.
Bill Format:  9006 - Wachovia
Billing Cycle:  M


eCop Rules?  True


| Billing Comments | | Internal Comments | |
|---|---|---|---|
| | | Benita Sheffield | |

| | Total WIP | WIP on Hold | WIP to Bill |
|---|---|---|---|
| **Total WIP** | 4,791.00 | 0.00 | 4,791.00 |

| Billing Instructions | | | |
|---|---|---|---|
| ☐ Bill Fees | ☐ Write off Fees | ☐ Send Statement Only | ☐ Bill Costs | ☐ Write off Costs |
| ☐ Apply Overpayment $_____ | | ☐ Apply Retainer: $_____ | | |

| Fee Detail | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fee ID | Date | Atty | Task:Activity | Status | Hold | Hours | Rate E-Cop | Amount |
| 453879 | 02/02/15 | MTF | L210:A104 | Billable | | 0.10 | 365.00 False | 36.50 |
| | Review notice of entry of default. | | | | | | | |
| 453880 | 02/02/15 | MTF | L210:A105 | Billable | | 0.10 | 365.00 False | 36.50 |
| | Office conference with assigned counsel regarding notice of entry of default. | | | | | | | |
| 453878 | 02/03/15 | HPS | L210:A103 | Billable | | 1.50 | 160.00 False | 240.00 |
| | Begin draft of motion or application for default judgment against Aly and Moharam. | | | | | | | |
| 453881 | 02/04/15 | HPS | L210:A103 | Billable | | 1.10 | 160.00 False | 176.00 |
| | Draft declaration of Bennett Sheffield in support of application for default judgment. | | | | | | | |
| 453882 | 02/10/15 | FJH | L190:A104 | Billable | | 0.20 | 330.00 False | 66.00 |
| | Analysis on due diligence required for declaration on military standing of defendants. | | | | | | | |
| 453884 | 02/10/15 | FJH | L190:A104 | Billable | | 0.20 | 330.00 False | 66.00 |
| | Analysis on due diligence required for declaration on military status. | | | | | | | |
| 453883 | 02/11/15 | SAD | L110:A104 | Billable | | 0.20 | 135.00 False | 27.00 |
| | Perform due diligence litigation search utilizing Lexis and Los Angeles Superior Court records for any existing litigation involving H&D Easy Cash, Inc. (.2). | | | | | | | |
| 453885 | 02/11/15 | FJH | L190:A104 | Billable | | 0.20 | 330.00 False | 66.00 |
| | Analysis on evidentiary showing for default prove-up. | | | | | | | |
| 453886 | 02/12/15 | LOC | L240:A103 | Billable | | 1.60 | 330.00 False | 528.00 |
| | Work on motion for default judgment: revise statement required by Local Rule 55 re: default, pleading, non-incompetence of defendant, Servicemembers Civil Relief Act, and service for | | | | | | | |

Draft for Work-In-Process Through 2/17/2015
Matter ID: 92980-000606                                                     Draft Seq #          1

| Fee ID | Date | Atty | Task:Activity | Status | Hold | Hours | Rate | E-Cop | Amount |
|--------|------|------|---------------|--------|------|-------|------|-------|--------|
| | | | defendant H&D (.4), Mosses (.4), Aly (.4) and Moharam (.4). | | | | | | |
| 453887 | 02/12/15 | LOC | L250:A103 | Billable | | 1.80 | 330.00 | False | 594.00 |

Continue drafting Sheffield declaration in support of motion for default judgment: factual
background (.5); authentication of documents foundation (.3); damages analysis (1.0).

| | | | | | | | | | |
|--------|------|------|---------------|--------|------|-------|------|-------|--------|
| 453888 | 02/12/15 | LOC | L240:A103 | Billable | | 1.00 | 330.00 | False | 330.00 |

Work on motion for default judgment: notice of motion (.2); revise statement required by Local
Rule 55 re: default, pleading, non-incompetence of defendant, Servicemembers Civil Relief Act,
and service for H&D (.2); for Mosses (.2); for Aly (.2) and for Moharam (.2).

| | | | | | | | | | |
|--------|------|------|---------------|--------|------|-------|------|-------|--------|
| 453889 | 02/12/15 | LOC | L240:A104 | Billable | | 1.00 | 330.00 | False | 330.00 |

Review and analyze legal authority in support of motion for default judgment: Eitel factors (.3);
factually similar cases (.4); state substantive law for breach of contract, fraud, and conspiracy (.3).

| | | | | | | | | | |
|--------|------|------|---------------|--------|------|-------|------|-------|--------|
| 453890 | 02/12/15 | LOC | L240:A103 | Billable | | 2.90 | 330.00 | False | 957.00 |

Draft legal analysis in support of motion for default judgment: risk of prejudice (.3); merits of claim
(1.4); amount at stake (.3); possibility of dispute (.3); excusable neglect (.3); policy favoring
adjudication on the merits (.3).

| | | | | | | | | | |
|--------|------|------|---------------|--------|------|-------|------|-------|--------|
| 453891 | 02/13/15 | SAD | L110:A104 | Billable | | 0.40 | 135.00 | False | 54.00 |

Perform due diligence litigation searches utilizing Lexis CourtLink and Los Angeles Superior Court
records for any existing litigation or probate matters involving ASHRAF M. ALY AVAK T.
MIRAN MOSSES or AWATEF MOHAMED ABAS MOHARAM. (.4).

| | | | | | | | | | |
|--------|------|------|---------------|--------|------|-------|------|-------|--------|
| 453892 | 02/15/15 | LOC | L110:A104 | Billable | | 0.50 | 330.00 | False | 165.00 |

Review and analyze bankruptcy dockets for Central District of California and draft potion of
declaration in support of default judgment re: bank's diligence in ascertaining that none of the
defendants is represented by a personal representative.

| | | | | | | | | | |
|--------|------|------|---------------|--------|------|-------|------|-------|--------|
| 453893 | 02/15/15 | LOC | L240:A103 | Billable | | 0.60 | 330.00 | False | 198.00 |

Draft portion of Curran Declaration in support of default judgment re: non-application of
Servicemembers Civil Relief Act.

| | | | | | | | | | |
|--------|------|------|---------------|--------|------|-------|------|-------|--------|
| 453894 | 02/16/15 | LOC | L240:A103 | Billable | | 0.50 | 330.00 | False | 165.00 |

Revise Curran declaration in support of motion for default judgment: revise SCRA compliance
section (.2); revise section re: no personal representatives (.1); add new section re: attorneys' fees
(.2).

| | | | | | | | | | |
|--------|------|------|---------------|--------|------|-------|------|-------|--------|
| 453895 | 02/16/15 | LOC | L240:A103 | Billable | | 0.70 | 330.00 | False | 231.00 |

Revise motion for default judgment: revise statement in compliance with Local Rule 5-5 (.3);
factual background (.2); merits of substantive claims (.2); discussion of conspiracy (.2); and
attorneys' fees (.3).

|  | | | | Total Fees | | 14.60 | | | 4,266.00 |

### Disbursement Detail

| Cost ID | Date | Task | Payee | | | | Hold | | Amount |
|---------|------|------|-------|--|--|--|------|--|--------|
| 152130 | 02/02/15 | E120 | Diversified Risk Management, Inc. | | | | | | 525.00 |

Location Search regarding Avak T. Miran Mosses, Awatef Mohamed Abas Moharem, and
Ashrf M. Aly by Diversified Risk Management on 01/19/15. Invoice #26571.

| | | | | | | Total Disbursements | | | 525.00 |

### Billing & Payment Recap

2/17/2015 10:16:45 AM      Anglin, Flewelling, Rasmussen, Campbell & Trytten LLP      Page 3

Draft for Work-In-Process Through 2/17/2015

Matter ID: 92980-000606      Draft Seq #     1.00

## Billing & Payment Recap

| | | | | |
|---|---|---|---|---|
| Total Billed Fees: | 28,525.00 | Combined Adv. Deposit Bal: | 0.00 |
| Total Billed Costs: | 1,630.11 | Fee Adv. Deposit Bal: | 0.00 |
| Total Billed Interest: | 0.00 | Cost Adv. Deposit Bal: | 0.00 |
| Total Billed Retainer: | 0.00 | Trust Balance: | 0.00 |
| Total Collected: | 30,147.11 | | |
| Last Bill: | 2/9/2015 | 525.95 | |
| Last Write-Off: | 2/11/2015 | 8.00 | |

## WIP & A/R Aging

| As of 2/17/2015 | Total | Fees | Costs | Interest | Retainer | Aging 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| WIP | 4,791.00 | 4,266.00 | 525.00 | 0.00 | 0.00 | 4,791.00 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

## Fee Recap - Actual Hourly Rate

| Timekeeper | Hours | Rate | Amount | On Hold Hours | Rate | Amount | To Bill Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| HPS | 2.60 | 160.00 | 416.00 | | | | 2.60 | 160.00 | 416.00 |
| SAD | 0.60 | 135.00 | 81.00 | | | | 0.60 | 135.00 | 81.00 |
| MTF | 0.20 | 365.00 | 73.00 | | | | 0.20 | 365.00 | 73.00 |
| LOC | 10.60 | 330.00 | 3,498.00 | | | | 10.60 | 330.00 | 3,498.00 |
| FJH | 0.60 | 330.00 | 198.00 | | | | 0.60 | 330.00 | 198.00 |
| **Total WIP Fees** | **14.60** | | **4,266.00** | | | | **14.60** | | **4,266.00** |

## Disbursement Recap by Code

| Code | | Amount | On Hold | To Bill |
|---|---|---|---|---|
| MISC | Miscellaneous Charges | 525.00 | 0.00 | 525.00 |
| **Total WIP Costs** | | **525.00** | **0.00** | **525.00** |

EXHIBIT B

1  THADDEUS J. CULPEPPER, ESQ. SBN 220194
   407 E. WOODBURY ROAD
2  PASADENA, CA 91104
   (310) 997-0806
3  (626) 628-3083 (f)

4  Attorney for AWATEF MOHAMED ABAS MOHARAM

5

6

7

8                  UNITED STATES DISTRICT COURT

9            for the CENTRAL DISTRICT OF CALIFORNIA

10

11

12

13  **Wells   Fargo   Bank,   N.A.,   a**
14  **national banking association**

15                                    Case No.: 2:14-cv-6156 JAK-CW
    **v.**
16                                    **JOINT STIPULATION TO SET ASIDE**
                                      **DEFAULT OF AWATEF MOHAMED**
17  **H&D    Easy    Cash,    Inc.,   a**    **ABAS MOHARAM**
    **corporation, et al.**
18

19

20

21                  JOINT STIPULATION AND AGREEMENT

22       Default was entered against Defendant Awatef Mohamed  Moharam ("Moharam")

23  on February 2, 2015, pursuant to publication ("Default").  Counsel for Moharam and for

24  Plaintiff, having met and conferred via telephonic conference on February 20, 2015, do

25  hereby stipulate and agree to set aside the Default ("Stipulation"), enabling Moharam to enter a

26  defense in the instant  action pursuant to this Stipulation and Court approval.

27

28  ─────────────────────────────────────────────────────
              JOINT STIPULATION TO SET ASIDE DEFAULT



1
2   DATED: February 20, 2015

3                                        THADDEUS J. CULPEPPER, ESQ.
                                         Attorney for MOHARAM
4

5

6   DATED: February 20, 2015            ANGLIN, FLEWELLING, RASMUSSEN
                                         CAMPBELL & TRYTTEN LLP
7

8                                    By: _____
9                                        LEIGH CURRAN
                                         Attorneys for Plaintiff
10                                       WELLS FARGO BANK., N.A.

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28
                                         2
                        JOINT STIPULATION TO SET ASIDE DEFAULT

# CERTIFICATE OF SERVICE

I, the undersigned, declare that I am over the age of 18 and am not a party to this action. I am employed in the City of Pasadena, California; my business address is Anglin, Flewelling, Rasmussen, Campbell & Trytten LLP, 199 S. Los Robles Avenue, Suite 600, Pasadena, California 91101-2459.

On the date below, I served a copy of the foregoing document entitled:

## DECLARATION OF LEIGH O. CURRAN

on the interested parties in said case as follows:

**Served By Means Other than Electronically Via the Court's CM/ECF System**

Thaddeus J. Culpepper
407 E. Woodbury Road
Pasadena, CA 91104

**Attorney for Defendant Awatef Mohamed Moharam**

☒     **BY MAIL:** I am readily familiar with the firm's practice of collection and processing correspondence by mailing. Under that same practice it would be deposited with U.S. Postal Service on that same day with postage fully prepaid at Pasadena, California in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. I declare that I am employed in the office of a member of the Bar of this Court, at whose direction the service was made. This declaration is executed in Pasadena, California on February 23, 2015.

Kimberly A. Wooten

/s/ Kimberly A. Wooten

(Type or Print Name)

(Signature of Declarant)

ANGLIN FLEWELLING RASMUSSEN CAMPBELL & TRYTTEN LLP